**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF MICHIGAN

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Velocity Manufacturing, L.L.C.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-1011370** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **921 Elliott Street** **Albion, MI 49224** Number, Street, City, State & ZIP Code | **PO Box 236** **Albion, MI 49224** P.O. Box, Number, Street, City, State & ZIP Code |
| **Calhoun** County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **https://www.velocitymfg.com/**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Velocity Manufacturing, L.L.C.**                                    Case number (*if known*) _____
_____
Name

| | |
|---|---|
| **7.** | **Describe debtor's business** |

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____3335____

---

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

---

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | _____ | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

---

Debtor    **Velocity Manufacturing, L.L.C.**                                    Case number (*if known*) _____
_____
Name

**11. Why is the case filed in this district?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency    _____

Contact name    _____

Phone    _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☑ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☑ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **Velocity Manufacturing, L.L.C.**                                          Case number (*if known*)
                   Name

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 23, 2020**
                        MM / DD / YYYY

X **/s/ Jamie Cruz**                                          **Jamie Cruz**
Signature of authorized representative of debtor                Printed name

Title    **President**

**18. Signature of attorney**

X **/s/ Michael A. Brandess**                    Date **October 23, 2020**
Signature of attorney for debtor                          MM / DD / YYYY

**Michael A. Brandess**
Printed name

**Sugar Felsenthal Grais & Helsinger LLP**
Firm name

**30 N. LaSalle St.**
**Suite 3000**
**Chicago, IL 60602**
Number, Street, City, State & ZIP Code

Contact phone    **(312) 704-9400**          Email address    **mbrandess@sfgh.com**

**6299158 IL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name  **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF MICHIGAN

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October 23, 2020**          X **/s/ Jamie Cruz**
                                              Signature of individual signing on behalf of debtor

                                              **Jamie Cruz**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MICHIGAN

Case number (if known)

☐ Check if this is an
amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.............................................................................................. $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................ $ 99,833.36

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................................. $ 99,833.36

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................... $ 34,589.15

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................... +$ 112,026.96

4. **Total liabilities** ............................................................................................................
   Lines 2 + 3a + 3b                                                                                       $ 146,616.11

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MICHIGAN

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | |
|---|---|---|---|
| 3.1. **Homestead Savings Bank** | **Checking** | 6118 | $8,363.58 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                                    | $8,363.58 |
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:          27,893.75          -          0.00          = ....          $27,893.75
                                   face amount                  doubtful or uncollectible accounts

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Velocity Manufacturing, L.L.C.** _____    Case number *(If known)* _____
       Name

| 11b. Over 90 days old: | 2,326.04 | - | 0.00 | =.... | $2,326.04 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**

       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.           **$30,219.79**

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

    ■ No.  Go to Part 5.
    ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No.  Go to Part 6.
    ■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Raw materials - See attached Product Line report | 12/10/2010 | $35,594.65 | Recent cost | $35,594.65 |
| 20. | **Work in progress** Work in Progress | 4/17/2020 | $10,790.18 | Comparable sale | $10,790.18 |
| 21. | **Finished goods, including goods held for resale** Finished goods - See attached Product Line report | 12/10/2010 | $11,724.02 | Comparable sale | $11,724.02 |
| 22. | **Other inventory or supplies** Other inventory and supplies - See attached Product Line report | 12/10/2010 | $3,141.14 | Recent cost | $3,141.14 |

23.    **Total of Part 5.**

       Add lines 19 through 22.  Copy the total to line 84.          **$61,249.99**

24.    **Is any of the property listed in Part 5 perishable?**

    ■ No
    ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

| Debtor | **Velocity Manufacturing, L.L.C.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**A-frame stock rack** | **$0.00** | | **$0.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**2 Computers, Combo Printer, 1 Server, Zebra Printer, Global Shop Solutions Software, 1 Time Clock Computer** | **$0.00** | | **$0.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.

| | **$0.00** |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

| Debtor | **Velocity Manufacturing, L.L.C.** | Case number *(If known)* |
|---|---|---|
| | Name | |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**Haas ST10Y with Bar Feeder; Manza Centerless Grinder; (2) Modern Cuttoff Machines; Hause Index Machine; (2) Chamfer Machines; (3) Parts Feeders; 4 Headed Drill Press; Punch; Propane Fork Lift; Elect. Platform Scale; Belt Sander; CNC Machine; Van Norman Univeral Mill; 80 Gallon Agitation Machine; Vibra King 2.5 Ft. Chamber; (2) Starrett Precision Machines**
**[All fully depreciated]** — $0.00 — $0.00

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87. — $0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **921 Elliott Street, Albion, MI, 49224 Month to month tenancy Industrial/warehouse property Also listed in Schedule G** | Lessee | $0.00 | | $0.00 |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. — $0.00

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **Velocity Manufacturing, L.L.C.**                              Case number *(If known)* _____
_____
Name

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** **www.velocitymfg.com** | **$0.00** | | **$0.00** |
| **Customer list** | **$0.00** | | **$0.00** |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                               | **$0.00** |
Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

                                                                          **Current value of debtor's interest**

Debtor    **Velocity Manufacturing, L.L.C.**                              Case number *(If known)* _____
                    Name

| 71. | **Notes receivable** | | | | |
|---|---|---|---|---|---|
| | Description (include name of obligor) | | | | |
| | **Notes payable by William Stoffer, plus interest (deceased 12/2/2019) 12/11/2017: $8,500 principle 4/15/2019: $8,263 principle [probate estate closed, claim uncollectible]** | **16,763.00** Total face amount | - | **16,763.00** doubtful or uncollectible amount | = |
| | | | | | **$0.00** |

| 72. | **Tax refunds and unused net operating losses (NOLs)** | |
|---|---|---|
| | Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| | **Hastings Mutual Insurance Company policies: Selected Metalists I; Commercial Property; General Liability; Commercial Umbrella Liability; Workers Comp** | **$0.00** |

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |
|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |

| 78. | **Total of Part 11.** | **$0.00** |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Velocity Manufacturing, L.L.C.**                     Case number *(If known)* _____
           Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $8,363.58 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $30,219.79 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $61,249.99 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ...............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $99,833.36 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $99,833.36 |

8/14/2020    11:15:42AM

9042-0-1758

**VELOCITY MFG, LLC**

1 / 16

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| A-12205 | 7 | LEVER PIVOT KNIFE SHAFT | AB | EA | | | 35 | 3.0000 | 609.975000 | 1,829.93 |
| | | Material Cost 1,829.93 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| A-12207 | 1 | SHAFT | AB | EA | | | 35 | 2.0000 | 818.852609 | 1,637.71 |
| | | Material Cost 1,637.71 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| APE-2952 | 2 | SPOCKET, CHAIN, 1.5 IN | AB | EA | | | 0 | 1.0000 | 3,596.500000 | 3,596.50 |
| | | Material Cost 3,596.50 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| F-24034 | 1 | WASHER, LAPPER ASSEMBLY | AB | EA | | | 38 | 6.0000 | 65.977792 | 395.87 |
| | | Material Cost 395.87 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| F-25759 | 0 | SPRING, COMPRESSION, 1-1/4 OD | AB | EA | | | 116 | 20.0000 | 16.000000 | 320.00 |
| | | Material Cost 320.00 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| FPE-705 | 4 | BOWL CHAIN ROLLER | AB | EA | | | 0 | 13.0000 | 1.684617 | 21.90 |
| | | Material Cost 10.31 | | | Labor Cost 7.48 | | Overhead Cost 4.11 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| FPE-830 | 3 | SPACER HANGER BEARING 2IN | AB | EA | | | 37 | 37.0000 | 1.307792 | 48.39 |
| | | Material Cost 48.39 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| FPE-968 | 1 | BOLT ISHIDA SCALE BUCKET OPENE | AB | EA | | | 0 | 11.0000 | 7.264915 | 79.91 |
| | | Material Cost 79.91 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| M-16751 | 1 | SLEEVE, PROTECTIVE, BOSCH BAGG | AB | EA | | | 70 | 10.0000 | 45.155882 | 451.56 |
| | | Material Cost 451.56 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| N-28196 | 2 | SHAFT, ROLLER FOR BARTH LAPPER | AB | EA | | | 1 | 1.0000 | 426.950000 | 426.95 |
| | | Material Cost 426.95 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| N-28197 | 3 | SHAFT, TAKE UP AND DRIVE | AB | EA | | | 2 | 1.0000 | 630.500000 | 630.50 |
| | | Material Cost 630.50 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| N-29997 | 2 | SPRING EYE ROD CARRIAGE CUTTER | AB | EA | | | 36 | 2.0000 | 188.061899 | 376.12 |
| | | Material Cost 376.12 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| N-30073 | 3 | GUDGEON COUPLING 2 IN DIA | AB | EA | | | 0 | 1.0000 | 478.495000 | 478.50 |
| | | Material Cost 478.50 | | | Labor Cost 0.00 | | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| N-30149 | | ROD TENSIONER TIE BELT | AB | EA | | | 0 | 2.0000 | 441.336667 | 882.67 |
| | | **Material Cost** 882.67 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-30280 | 0 | FLAT STRIP WASHER | AB | EA | | | 0 | 2.0000 | 55.667001 | 111.33 |
| | | **Material Cost** 111.33 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-30959 | 0 | WASHER, SHOCK | AB | EA | | | 6 | 17.0000 | 8.995061 | 152.92 |
| | | **Material Cost** 152.92 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-30960 | 0 | RETAINER, SLIDING SPRING | AB | EA | | | 26 | 23.0000 | 5.559322 | 127.86 |
| | | **Material Cost** 127.86 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-30970 | 1 | TRANSVERSAL CUTTER PIN | AB | EA | | | 42 | 9.0000 | 31.707000 | 285.36 |
| | | **Material Cost** 285.36 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-31540 | 1 | CYLINDER PIN | AB | EA | | | 2 | 1.0000 | 61.050000 | 61.05 |
| | | **Material Cost** 61.05 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-31585 | 0 | SPROCKET-SLIP HUB | AB | EA | | | 0 | 1.0000 | 904.950000 | 904.95 |
| | | **Material Cost** 904.95 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-31821 | 2 | BEARING SPACER | AB | EA | | | 0 | 2.0000 | 551.078825 | 1,102.16 |
| | | **Material Cost** 1,102.16 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-32491 | 3 | LAPPER ROLLER | AB | EA | | | 0 | 1.0000 | 844.983334 | 844.98 |
| | | **Material Cost** 844.98 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-34884 | 0 | WASHER, LAPPER ASSY | AB | EA | | | 6 | 2.0000 | 62.110000 | 124.22 |
| | | **Material Cost** 124.22 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-35090 | 1 | PULLEY | AB | EA | | | 0 | 3.0000 | 141.363333 | 424.09 |
| | | **Material Cost** 424.09 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| N-35784 | | COMPRESSION SPRING | AB | EA | | | 0 | 89.0000 | 3.064505 | 272.74 |
| | | **Material Cost** 272.74 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| NPE-2071 | 2 | BEARING END HOUSING | AB | EA | | | 0 | 14.0000 | 47.895833 | 670.54 |
| | | **Material Cost** 670.54 | | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |

**VELOCITY MFG, LLC**

9042-0-1758

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Totals** | **AB** | | | | **452** | **274.0000** | | **16,258.71** |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | **Total Element Costs  AB** | | **16,247.12** | **7.48** | **4.11** | **0.00** | **0.00** | **0.00** | |
| .75*.625*1.7812HT1H | | 3/4 X 5/8 X 1-25/32 1H HT SPAN | FG | EA | | | 0 | 2008.0000 | 0.749391 | 1,504.78 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **395.54** | **418.37** | **651.07** | **39.80** | **0.00** | **0.00** | |
| .75*.634*2.437HT2HPL | | 3/4 X 5/8 X 2 7/16 HT2HSPNZPL | FG | EA | | | 6118 | 40.0000 | 0.422300 | 16.89 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **16.89** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 1.0*.75*3.0 NH HTSPN | | 1.0" X 3/4" X 3.0" NH HT SPAN | FG | EA | | | 207 | 400.0000 | 0.151825 | 60.73 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **60.73** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 1.0*.75*3.313 | | 1 X 3/4 X 3 5/16 1H | FG | EA | | | 0 | 159.0000 | 3.958663 | 629.43 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **100.62** | **10.67** | **18.20** | **499.94** | **0.00** | **0.00** | |
| 1.25*1.0*3.563 NH | | 1.25*1.0*3.563 NH SPN | FG | EA | | | 0 | 511.0000 | 0.950300 | 485.60 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **485.60** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 1/2-13*4.25 | | 1/2-13X4.25 LUBE AXLE W/ ZERK | FG | EA | | | 0 | 191.0000 | 1.750000 | 334.25 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **334.25** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 110-8485A | | GRAVELY #11387 WHEEL BUSHING | FG | EA | | | 0 | 519.0000 | 0.498015 | 258.47 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **0.00** | **30.41** | **78.06** | **150.00** | **0.00** | **0.00** | |
| 2.495*2.06*8NHHT SPN | | 2 1/2 X 2 X 8 NH HT SPN | FG | EA | | | 25 | 14.0000 | 0.559600 | 7.83 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **7.83** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 2510-200 | | SLEEVE 525 | FG | EA | | | 6020 | 365.0000 | 2.120101 | 773.84 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **60.62** | **53.05** | **83.55** | **576.61** | **0.00** | **0.00** | |
| 3013-200 | | SLEVE 1030 | FG | EA | | | 0 | 286.0000 | 0.673107 | 192.51 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **61.88** | **50.31** | **80.18** | **0.14** | **0.00** | **0.00** | |
| 7004 | | 20 CFM ORIFICE | FG | EA | | | 0 | 26.0000 | 1.266456 | 32.93 |
| | | | | **Material Cost** | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | | **32.93** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 7077 | | 14 CFM ORIFICE | FG | EA | | | 0 | 4.0000 | 1.479560 | 5.92 |

**VELOCITY MFG, LLC**

9042-0-1758

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | | Material Cost | | Labor Cost | Overhead Cost | Outside Cost | Freight Cost | Other Cost |
| | | | 5.92 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B60410 | | SPACER FOR TRB | FG | EA | | 0 | 72.0000 | 4.490497 | 323.32 |
| | | | Material Cost 0.00 | | Labor Cost 19.55 | Overhead Cost 28.54 | Outside Cost 275.23 | Freight Cost 0.00 | Other Cost 0.00 |
| BOARD STANDOFF | | 1/4" DIA BOARD STANDOFF | FG | EA | | 0 | 89.0000 | 1.265843 | 112.66 |
| | | | Material Cost 112.66 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| F-21476 | 4 | C.500 X .047 HD X 5.25 | FG | EA | | 0 | 1.0000 | 12.077273 | 12.08 |
| | | | Material Cost 12.08 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| F-24686 | | 1" X 20 X 2" L STAND OFFS | FG | EA | | 0 | 1.0000 | 3.250000 | 3.25 |
| | | | Material Cost 3.25 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| F-24687 | | 3/8" X 16 X 1" L STAND OFFS | FG | EA | | 0 | 1.0000 | 2.300000 | 2.30 |
| | | | Material Cost 2.30 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| LP332002 | | LOCK PIN HSG ITEM K | FG | EA | | 3022 | 201.0000 | 6.950139 | 1,396.98 |
| | | | Material Cost 101.20 | | Labor Cost 191.98 | Overhead Cost 323.90 | Outside Cost 779.91 | Freight Cost 0.00 | Other Cost 0.00 |
| LP399004 | | SL PIN FOR BASSICK | FG | EA | | 0 | 89.0000 | 1.500626 | 133.56 |
| | | | Material Cost 59.13 | | Labor Cost 27.01 | Overhead Cost 47.42 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| LP399006 | | TUBE FOR SL9500001 | FG | EA | | 0 | 36.0000 | 1.804130 | 64.95 |
| | | | Material Cost 3.49 | | Labor Cost 22.60 | Overhead Cost 38.87 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| LP522800 | | LOCK BARREL 1/2-13*3/4*1 | FG | EA | | 0 | 123.0000 | 1.990000 | 244.77 |
| | | | Material Cost 244.77 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| NS121000 | | SLOTTED NUT 3/4-10X.680 PLN | FG | EA | | 0 | 213.0000 | 2.078931 | 442.81 |
| | | | Material Cost 0.00 | | Labor Cost 160.69 | Overhead Cost 282.12 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| PL132007 | | 700 BALL PLUG | FG | EA | | 0 | 228.0000 | 0.000000 | 0.00 |
| | | | Material Cost 0.00 | | Labor Cost 0.00 | Overhead Cost 0.00 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| PM-TCPS-02 | | PUTTER MCHN TOP CLAMP PAD SCRW | FG | EA | | 0 | 354.0000 | 3.380806 | 1,196.81 |
| | | | Material Cost 0.00 | | Labor Cost 468.25 | Overhead Cost 728.55 | Outside Cost 0.00 | Freight Cost 0.00 | Other Cost 0.00 |
| PT320700 | | PIVOT STUD | FG | EA | | 200 | 187.0000 | 2.039222 | 381.33 |

**VELOCITY MFG, LLC**

9042-0-1758

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 120.85 | | 98.90 | | 161.58 | 0.00 | 0.00 | 0.00 | |
| R-1030 | | 1.375*1.01*.454 FLANGED SPACER | FG | EA | | | 0 | 35.0000 | | 0.941412 | 32.95 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 8.04 | | 9.04 | | 15.87 | 0.00 | 0.00 | 0.00 | |
| S9J0447948 | | 56MM TUBE | FG | EA | | | 0 | 4000.0000 | | 0.121711 | 486.84 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 0.00 | | 199.34 | | 287.51 | 0.00 | 0.00 | 0.00 | |
| SB061005 | | .63*.38*.335 PLT SPACER | FG | EA | | | 0 | 500.0000 | | 0.422793 | 211.40 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 29.19 | | 70.89 | | 111.32 | 0.00 | 0.00 | 0.00 | |
| SB081237 | | .75*.50*2.313 2H HT SPANNER | FG | EA | | | 0 | 36.0000 | | 3.881260 | 139.73 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 15.96 | | 35.43 | | 53.69 | 34.64 | 0.00 | 0.00 | |
| SB081253 | | .75*.50*3.375 2H HT SPANNER | FG | EA | | | 0 | 94.0000 | | 1.093868 | 102.82 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 102.82 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SB12160502 | | 1.0*.76*.300 | FG | EA | | | 0 | 265.0000 | | 0.972173 | 257.63 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 18.78 | | 232.96 | | 5.88 | 0.00 | 0.00 | 0.00 | |
| SB12160602 | | 1.0*.76*.365 SPACER | FG | EA | | | 0 | 50.0000 | | 0.317416 | 15.87 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 15.87 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SB12160801 | | 1.0*.76*.480 SPACER PLT | FG | EA | | | 0 | 64.0000 | | 0.354097 | 22.66 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 5.87 | | 6.09 | | 10.70 | 0.00 | 0.00 | 0.00 | |
| SB121808 | | 1.12*.81*.47 SPACER | FG | EA | | | 0 | 204.0000 | | 0.724806 | 147.86 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 51.63 | | 34.92 | | 61.32 | 0.00 | 0.00 | 0.00 | |
| SB131604 | | 1.0*.86*.238 LGT SPACER | FG | EA | | | 0 | 30.0000 | | 0.855712 | 25.67 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 2.17 | | 8.53 | | 14.98 | 0.00 | 0.00 | 0.00 | |
| SB20240702 | | 1.5*1.25*.450 LGT SPACER | FG | EA | | | 0 | 4.0000 | | 1.248344 | 4.99 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 1.33 | | 1.45 | | 2.21 | 0.00 | 0.00 | 0.00 | |
| SB222608 | | 1.62*1.38*.481 | FG | EA | | | 0 | 200.0000 | | 0.847605 | 169.52 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 19.18 | | 55.02 | | 95.32 | 0.00 | 0.00 | 0.00 | |
| SB222624 | | 1.62*1.38*1.510 SPACER | FG | EA | | | 0 | 223.0000 | | 1.868929 | 416.77 |

8/14/2020    11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

6 / 16

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Material Cost** 229.49 | | **Labor Cost** 224.51 | **Overhead Cost** -37.23 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| SPB-1-34-6 | | SPANNER BUSHING | FG | EA | | 0 | 270.0000 | 2.401484 | 648.40 |
| | | | **Material Cost** 295.36 | | **Labor Cost** 102.99 | **Overhead Cost** 165.30 | **Outside Cost** 84.75 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| SPB-102856 | | .747*.535*6.094 HT | FG | EA | | 0 | 10.0000 | 0.952457 | 9.52 |
| | | | **Material Cost** 9.52 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZF081228 | | .75*.5*1-23/32 SPN HT 1H | FG | EA | | 0 | 20.0000 | 0.908898 | 18.18 |
| | | | **Material Cost** 18.18 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZF384289 | | SPANNER | FG | EA | | 0 | 4.0000 | 26.155000 | 104.62 |
| | | | **Material Cost** 104.62 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZF404409 | | 2 1/2 x 2 3/4 x 9 1/16 SPNR | FG | EA | | 0 | 1.0000 | 15.526471 | 15.53 |
| | | | **Material Cost** 15.53 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZF4044209 | | 2 1/2 x 2 3/4 x 13 1/16 SPNR | FG | EA | | 0 | 2.0000 | 14.198333 | 28.40 |
| | | | **Material Cost** 28.40 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZJ10010601 | | AXLE, 5/8" DIA | FG | EA | | 0 | 1.0000 | 7.964500 | 7.96 |
| | | | **Material Cost** 5.42 | | **Labor Cost** 0.78 | **Overhead Cost** 1.37 | **Outside Cost** 0.40 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| ZJ126802 | | LUBE AXLE | FG | EA | | 2363 | 150.0000 | 1.591422 | 238.71 |
| | | | **Material Cost** 238.71 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| | | Totals FG | | | | 17,955 | 12,281.0000 | | 11,724.02 |
| | | | **Material Cost** | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | Total Element Costs FG | 3,438.59 | | 2,533.73 | 3,310.28 | 2,441.42 | 0.00 | 0.00 |
| 304SS.50D | | 1/2" RD - 304SS | IN | IN | | 0 | 2.1250 | 1.948300 | 4.14 |
| | | | **Material Cost** 4.14 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |
| | | Totals IN | | | | 0 | 2.1250 | | 4.14 |
| | | | **Material Cost** | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | Total Element Costs IN | 4.14 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| #6*.50 SS PHFL ST | | #6 x 1/2 PHLP HD FL HD SELF TA | JM | EA | | 0 | 300.0000 | 0.025000 | 7.50 |
| | | | **Material Cost** 7.50 | | **Labor Cost** 0.00 | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 |

8/14/2020    11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #8*.75 SDFHMS | | #8 x 3/4 SQ DRIVE FL HD MACH S | JM | EA | | | 0 | 4100.0000 | | 0.025000 | | 102.50 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **102.50** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| .25 MED SPLIT WSH | | 1/4" MEDIUM SPLIT WASHER | JM | EA | | | 0 | 500.0000 | | 0.014000 | | 7.00 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **7.00** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| .25-20 SS HX NT | | 1/4-20 SS FINISHED HEX NUT | JM | EA | | | 0 | 500.0000 | | 0.036000 | | 18.00 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **18.00** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| .25-20*.63 STHMS | | 1/4-20 x 5/8 SLOTTED TRUSS HD | JM | EA | | | 0 | 400.0000 | | 0.070000 | | 28.00 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **28.00** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| .25-20*1 SDFHMS | | 1/4-20 x 1 SQ DR FL HD | JM | EA | | | 0 | 250.0000 | | 0.190000 | | 47.50 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **47.50** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 10-24 LK NT SR F | | 10-24 SS SERRATED FL LOK NUT | JM | EA | | | 0 | 3000.0000 | | 0.049000 | | 147.00 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **147.00** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| AXLE.375-16*2.25 | | 3/8-16X2-1/4 LUBE AXLE | JM | EA | | | 0 | 190.0000 | | 0.250000 | | 47.50 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **47.50** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| DR-316 | | 3/16" DRIVE ZERK STEEL | JM | EA | | | 0 | 3654.0000 | | 0.054300 | | 198.41 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **198.41** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| DR-316-NB | | ZERK WITH NO BALL | JM | EA | | | 0 | 2152.0000 | | 0.440197 | | 947.30 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **947.30** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| H-100-28 | | 1/4-28 UNF-2A ZERK | JM | EA | | | 0 | 491.0000 | | 0.071000 | | 34.86 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **34.86** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| HXBOLT1-14*5.00 | | 1-14 X 5" HX HD BOLT | JM | EA | | | 0 | 21.0000 | | 1.810000 | | 38.01 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **38.01** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| K-316-AM | | 3/16 ZERK WITH BALL | JM | EA | | | 0 | 1000.0000 | | 0.068000 | | 68.00 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **68.00** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| LP332002 BLANK | | LOCK PIN HOUSING ITEM-K BLANK | JM | EA | | | 0 | 550.0000 | | 1.685000 | | 926.75 |
| | | | **Material Cost** | | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **926.75** | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

8/14/2020    11:15:43AM                                **VELOCITY MFG, LLC**

9042-0-1758

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| N-07 | | BEARING LOCK NUT | JM | EA | | | 0 | 2.0000 | 1.970000 | 3.94 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **3.94** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| N-30138B | 14 | GROOVED BLADE BLANKS | JM | EA | | | 0 | 196.0000 | 1.480000 | 290.08 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **290.08** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SKF 2307 ETN9/C3 | | SKF BEARING | JM | EA | | | 0 | 2.0000 | 113.550000 | 227.10 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **227.10** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| W-05 | | BEARING LOCK WASHER | JM | EA | | | 0 | 2.0000 | 0.390000 | 0.78 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **0.78** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| W-07 | | BEARING LOCK WASHER | JM | EA | | | 0 | 2.0000 | 0.450000 | 0.90 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **0.90** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Totals** | **JM** | | | | 0 | 17,312.0000 | | 3,141.14 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | **Total Element Costs   JM** | **3,141.14** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VOUCHER | | CUSTOMER LOYALTY VOUCHER | OS | EA | | | 0 | 9.0000 | 0.000000 | 0.00 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **0.00** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Totals** | **OS** | | | | 0 | 9.0000 | | 0.00 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | **Total Element Costs   OS** | **0.00** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| .50-13 THRD ROD | | 1/2-13 THREADED ROD | RM | IN | | | 11896 | 7161.7400 | 0.095715 | 685.49 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **685.49** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| .50-13 THRD ROD  SS | | 1/2-13 SS THREADED ROD | RM | IN | | | 11307 | 345.0000 | 0.279862 | 96.55 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **96.55** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/2-13 X 4" HX HD | | 1/2-13 X 4 HX HD GR2 PALIN | RM | EA | | | 0 | 2000.0000 | 0.247000 | 494.00 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **494.00** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/2-13*3.75 HHCS | | 1/2-13 X 3 3/4 HHCS GR2 PLN | RM | EA | | | 0 | 621.0000 | 0.217000 | 134.76 |
| | | | **Material Cost** | | | | **Labor Cost** | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** |
| | | | **134.76** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1045C.875D*48 | | C1045 7/8" DIA X 48" PIECES | RM | IN | | | 0 | 664.5960 | 0.409919 | 272.43 |

8/14/2020    11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

9 / 16

## Extended Status
### Product Line with Cutoff Date
Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 272.43 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/8-24 X 2 1/4 HX | | 3/8-24 X 2 1/4 GR 2 PLN HX HD | RM | EA | | | 0 | 2450.0000 | | 0.090000 | 220.50 |
| | | | **Material Cost** 220.50 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| 304SS.625D | | 5/8" RD - 304SS | RM | IN | | | 0 | 26.5200 | | 2.141300 | 56.79 |
| | | | **Material Cost** 56.79 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| 410SS.625D | | 5/8" rd - 410SS | RM | IN | | | 0 | 3.8000 | | 0.650200 | 2.47 |
| | | | **Material Cost** 2.47 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| 5/8-11 X 3 1/2 HX | | 5/8-11 X 3 1/2 GR2 PLN HX BOLT | RM | EA | | | 0 | 36.0000 | | 0.410000 | 14.76 |
| | | | **Material Cost** 14.76 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| ACETRON.625D | | 5/8" ACETRON GP (BLACK) | RM | IN | | | 0 | 31.6800 | | 0.795200 | 25.19 |
| | | | **Material Cost** 25.19 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| ALUM.25D | | 1/4" DIA ALUMINUM 6061 | RM | IN | | | 0 | 0.1250 | | 0.187900 | 0.02 |
| | | | **Material Cost** 0.02 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CEPHEN.875D | | NATURAL CE SHEET ROD 7/8" DIA | RM | IN | | | 0 | 0.0070 | | 0.842500 | 0.01 |
| | | | **Material Cost** 0.01 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.125*6.0 | | 1/8" x 6" - C1018 | RM | IN | | | 0 | 2880.0000 | | 0.260000 | 748.80 |
| | | | **Material Cost** 748.80 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.5D | | .5 DIA COLD ROLL STEEL | RM | IN | | | 0 | 854.5770 | | 0.329916 | 281.94 |
| | | | **Material Cost** 281.94 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.6875D | | 11/16 DIA CRS C1018 | RM | IN | | | 0 | 513.0000 | | 0.195798 | 100.44 |
| | | | **Material Cost** 100.44 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.75D | | 3/4" DIA C1018 | RM | IN | | | 0 | 88.9450 | | 0.334985 | 29.80 |
| | | | **Material Cost** 29.80 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.75HEX | | 3/4" HEX C1018 | RM | IN | | | 0 | 1750.6940 | | 0.380404 | 665.97 |
| | | | **Material Cost** 665.97 | | **Labor Cost** 0.00 | | **Overhead Cost** 0.00 | **Outside Cost** 0.00 | **Freight Cost** 0.00 | **Other Cost** 0.00 | |
| CRS.875D | | 7/8" DIA C1018 STEEL | RM | IN | | | 0 | 5517.9800 | | 0.198451 | 1,095.05 |

8/14/2020   11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

10 / 16

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 1,095.05 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| CRS1.0D | | 1.0" DIA CRS | RM | IN | | | 0 | 11254.3950 | | 0.319427 | 3,594.96 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 3,594.96 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| ERTALYTE-1.50D | | 1-1/2" rd - ERTALYTE (PET NAT) | RM | IN | | | 0 | 21.7200 | | 0.820800 | 17.83 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 17.83 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HEX C1018 .750" | | 3/4" HEX C1018 | RM | IN | | | 0 | 1872.0000 | | 0.486314 | 910.38 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 910.38 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HEX C1018 .875" | | 7/8" HEX C1018 | RM | IN | | | 0 | 1600.8438 | | 0.503983 | 806.80 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 806.80 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HXBLT.75-10*4.50 | | 3/4-10 X 4.50" | RM | EA | | | 0 | 284.0000 | | 0.800100 | 227.23 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 227.23 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HXBOLT 1/2-13*4.5 | | 1/2-13 X 4 1/2" HX HD BOLT | RM | EA | | | 0 | 250.0000 | | 0.250000 | 62.50 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 62.50 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HXBOLT.50-20*4.50 | | 1/2-20 X 4 1/2" HEX BOLT GR2 | RM | EA | | | 0 | 6.0000 | | 0.531100 | 3.19 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 3.19 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| HXBOLT.75-10*5.00 | | 3/4-10 X 5.00" HX HD BOLT | RM | EA | | | 0 | 13.0000 | | 2.527700 | 32.86 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 32.86 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| O1 - .500D | | 1/2" rd - O1 TOOL STEEL | RM | IN | | | 0 | 230.4900 | | 0.386300 | 89.04 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 89.04 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB.50*.370 | | 1/2 OD X .065 WALL SS TUBE | RM | IN | | | 0 | 608.1700 | | 0.132500 | 80.58 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 80.58 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB.50*.375 | | 1/2" OD X 0.049" WALL SS TUBE | RM | IN | | | 939 | 23040.0000 | | 0.057057 | 1,314.59 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 1,314.59 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB.50*.402 | | 1/2 X 3/8 SS TUBE | RM | IN | | | 0 | 11.8000 | | 0.071421 | 0.84 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | |
| | | | 0.84 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB.625*.385 | | 5/8 * .120" WALL SS TUBE | RM | IN | | | 0 | 929.2500 | | 0.458500 | 426.06 |

**VELOCITY MFG, LLC**

9042-0-1758

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 426.06 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB.75*.510 | | 3/4 X 0.120" WALL SS TUBING | RM | IN | | | 7531 | 240.0000 | | 0.547500 | 131.40 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 131.40 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| SSTB1.0*.76 | | 1" OD X .120 WALL SS TUBE | RM | IN | | | 0 | 2640.0000 | | 0.530300 | 1,399.99 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 1,399.99 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.313*.214 | | 5/16 OD X .049 WALL DOM TUBE | RM | IN | | | 0 | 298.0000 | | 0.242000 | 72.12 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 72.12 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.438*.058 | | 7/16 X .058 WALL (.322 ID) DOM | RM | IN | | | 1356 | 5616.0000 | | 0.150300 | 844.08 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 844.08 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.50*.26 | | 1/2 OD X .120 WALL DOM TUBE | RM | IN | | | 0 | 1196.7500 | | 0.168089 | 201.16 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 201.16 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.50*.31 | | 1/2 X .095 WALL DOM TUBE | RM | IN | | | 0 | 342.0600 | | 0.358446 | 122.61 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 122.61 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.50*.334 | | 1/2" OD X 0.083" WALL 1020TUBE | RM | IN | | | 0 | 3384.0000 | | 0.000000 | 0.00 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.50*.384 | | 1/2" OD X 0.058" WALL DOM TUBE | RM | IN | | | 21820 | 16101.0308 | | 0.072051 | 1,160.10 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 1,160.10 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.5625*.397 | | 9/16" OD X 0.083" WALL DOM TUB | RM | IN | | | 1813 | 3331.3400 | | 0.110792 | 369.09 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 369.09 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.625*.3125 | | 5/8" OD X .156" WALL DOM TUBE | RM | IN | | | 0 | 516.0000 | | 0.547600 | 282.56 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 282.56 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.625*.385 | | 5/8"OD X .120WALL DOM TUBE | RM | IN | | | 8562 | 569.4760 | | 0.164498 | 93.68 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 93.68 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.625*.435 | | 5/8" OD X 0.095" WALL DOM TUBE | RM | IN | | | 0 | 16962.2400 | | 0.018307 | 310.53 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 310.53 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB.625*.495 | | 5/8 x .065 wall DOM Tube | RM | IN | | | 0 | 120.0000 | | 0.199800 | 23.98 |

8/14/2020    11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **23.98** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.625*.50 | | 5/8" OD X .058" WALL DOM TUBE | RM | IN | | | 93203 | 10533.8700 | | 0.072617 | | 764.94 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **764.94** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.625*.527 | | 5/8 X .049 WALL (.527 ID) DOM | RM | IN | | | 6322 | 2425.2780 | | 0.064759 | | 157.06 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **157.06** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.687*.497 | | 11/16 OD X .095 DOM TUBE | RM | IN | | | 0 | 513.0000 | | 0.284658 | | 146.03 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **146.03** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.687*.521 | | 11/16 X 1/2 DOM TUBE | RM | IN | | | 354 | 7128.0000 | | 0.102400 | | 729.91 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **729.91** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.75*.438 | | 3/4 X .156 WALL (.438 ID) DOM | RM | IN | | | 0 | 120.0000 | | 0.377500 | | 45.30 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **45.30** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.75*.560 | | .75 * .095 WALL DOM TB | RM | IN | | | 0 | 3471.9600 | | 0.108254 | | 375.85 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **375.85** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.75*.634 | | 3/4" OD X 0.058" WALL DOM TUBE | RM | IN | | | 44418 | 326.0800 | | 0.133857 | | 43.65 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **43.65** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.75*0.53125 | | 0.75" X .109 WALL DOM TUBE | RM | IN | | | 121594 | 6787.2080 | | 0.148723 | | 1,009.41 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **1,009.41** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.875*.500 | | 7/8" OD X 0.188 WALL | RM | IN | | | 4000 | 182.5330 | | 0.442482 | | 80.77 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **80.77** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.875*.563 | | 7/8 OD X 0.156" WALL | RM | IN | | | 2873 | 1392.0000 | | 0.267500 | | 372.36 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **372.36** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.875*.635 | | 7/8 OD X .120 WALL | RM | IN | | | 0 | 2455.9300 | | 0.205727 | | 505.25 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **505.25** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB.875*.777 | | 7/8 OD X .049" WALL DOM TUBE | RM | IN | | | 0 | 44.8750 | | 0.386400 | | 17.34 |
| | | | **Material Cost** | | **Labor Cost** | | **Overhead Cost** | **Outside Cost** | **Freight Cost** | **Other Cost** | | |
| | | | **17.34** | | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | | |
| TB1.0*.50 | | 1" X .250 WALL DOM TUBE | RM | IN | | | 119868 | 2880.0000 | | 0.476800 | | 1,373.18 |

8/14/2020    11:15:43AM

9042-0-1758

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 1,373.18 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.0*.625 | | 1" OD X 0.188 WALL DOM TUBE | RM | IN | | | 1675 | 115706.3800 | | 0.045293 | 5,240.69 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 5,240.69 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.0*.687 | | 1.0 * .687 DOM TB (.156 WALL) | RM | IN | | | 0 | 62.3040 | | 0.439100 | 27.36 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 27.36 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.0*.76 | | 1.0" OD X 0.120" WALL DOM TUBE | RM | IN | | | 74766 | 0.0060 | | 0.178561 | 0.00 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.0*.834 | | 1.0 * .083 WALL DOM TUBING | RM | IN | | | 0 | 826.2750 | | 0.149281 | 123.35 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 123.35 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.0*.884 | | 1.0" OD X 0.058" WALL DOME TUB | RM | IN | | | 311 | 1176.0000 | | 0.135780 | 159.68 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 159.68 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.125*.813 | | 1-1/8" OD X .156 WALL DOM TUBE | RM | IN | | | 0 | 134.7740 | | 0.402982 | 54.31 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 54.31 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.187*.937 | | 1-3/16 X 15/16 DOM TUBE | RM | IN | | | 0 | 168.0000 | | 0.000000 | 0.00 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.1875*1.057 | | 1.1875*1.057 (.065 WALL) DOM | RM | IN | | | 0 | 192.0000 | | 0.244200 | 46.89 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 46.89 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.188*.75 | | 1 3/16 OD X .219 WALL (3/4 ID) | RM | IN | | | 0 | 384.0000 | | 0.491100 | 188.58 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 188.58 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.188*.8125 | | 1.188 X .1875 WALL DOM TUBE | RM | IN | | | 0 | 108.0000 | | 0.329000 | 35.53 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 35.53 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.25*.50 | | 1-1/4" x 3/8 wall DOM Tube | RM | IN | | | 0 | 252.0000 | | 1.608000 | 405.22 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 405.22 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.25*.687 | | 1.25 OD * .281 WALL DOM TUBE | RM | IN | | | 0 | 48.0000 | | 0.776500 | 37.27 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 37.27 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.25*.75 | | 1 1/4" X .250 WALL DOM TUBE | RM | IN | | | 2586 | 601.5670 | | 0.465295 | 279.91 |

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 279.91 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.25*1.01 | | 1 1/4 X .120 WALL DOM TUBE | RM | IN | | | 12357 | 376.5625 | | 0.265859 | 100.11 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 100.11 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.375*1.062 | | 1-3/8" X .156" WALL DOM TUBE | RM | IN | | | 0 | 85.2950 | | 0.387083 | 33.02 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 33.02 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.50*1.0 | | 1.50" OD X 0.250" WALL DOM | RM | IN | | | 0 | 139.8720 | | 0.687843 | 96.21 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 96.21 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.50*1.25 | | 1 1/2" OD X .125 WALL | RM | IN | | | 1666 | 336.0000 | | 0.235500 | 79.13 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 79.13 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.50*1.260 | | 1 1/2" OD X 0.120" WALL DOM TU | RM | IN | | | 9965 | 11627.3060 | | 0.216010 | 2,511.61 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 2,511.61 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.563*1.25 | | 1-9/16 OD X .156 WALL DOM TUBE | RM | IN | | | 0 | 825.2800 | | 0.556551 | 459.31 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 459.31 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.625*.875 | | 1 5/8" OD X 0.375" WALL DOM TB | RM | IN | | | 0 | 3384.0000 | | 0.078397 | 265.30 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 265.30 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.625*1.357 | | 1-5/8" X .134" DOM TUBE | RM | IN | | | 0 | 1959.4090 | | 0.542361 | 1,062.71 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 1,062.71 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.75*1.25 | | 1 3/4" OD X 0.250" WALL DOM TU | RM | IN | | | 3101 | 879.1700 | | 0.742610 | 652.88 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 652.88 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB1.75*1.312 | | 1 3/4 X .219 WALL DOM TUBE | RM | IN | | | 0 | 425.0000 | | 0.452200 | 192.19 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 192.19 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB10MM*6MM | | 10MM X 6MM (CUSTOMER) | RM | IN | | | 50552 | 34843.8180 | | 0.000000 | 0.00 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB2.0*1.312 | | 2" OD X 0.344" WALL DOM TUBE | RM | IN | | | 191 | 2640.0000 | | 0.096708 | 255.31 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 255.31 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TB2.0*1.5 | | 2" OD X .25 WALL DOM TUBE | RM | IN | | | 0 | 264.0000 | | 0.621000 | 163.94 |

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

| Part Number | Loc | Description | PL | UM | History Date | Flag | Usage Last 12 Mo | On Hand Quantity | | Unit Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | | 163.94 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Totals | RM | | | | 615,026 | 332,089.9821 | | | 35,594.65 |
| | | | Material Cost | | Labor Cost | | Overhead Cost | Outside Cost | Freight Cost | Other Cost | |
| | | Total Element Costs | RM | | 35,594.65 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**VELOCITY MFG, LLC**

**Extended Status**
**Product Line with Cutoff Date**

Cutoff Date  8/14/2020
All Parts Selected

**Grand Totals**

| Material Cost | Labor Cost | Overhead Cost | Outside Cost | Freight Cost | Other Cost | Usage Last 12 Mo | On Hand Quantity | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 58,425.64 | 2,541.21 | 3,314.38 | 2,441.42 | 0.00 | 0.00 | 633,433 | 361,968.1071 | 66,722.66 |

**Fill in this information to identify the case:**

Debtor name **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MICHIGAN

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Homestead Savings Bank**<br>Creditor's Name<br><br>**415 S Superior St<br>Albion, MI 49224**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred<br>10/17/2018**<br>**Last 4 digits of account number<br>4216**<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Inventory, chattel paper, accounts, equipment, general intangibles, and fixtures described in 10/17/2018 Commercial Security Agreement**<br><br>Describe the lien<br>**Equipment lien**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $34,589.15 | $0.00 |

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $34,589.15

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|
| Debtor name **Velocity Manufacturing, L.L.C.** |
| United States Bankruptcy Court for the: WESTERN DISTRICT OF MICHIGAN |
| Case number (if known) _____ |

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:      List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Internal Revenue Service<br>Centralized Insolvency<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Michigan Dept of Treasury<br>Collection Bankruptcy Unit<br>P.O. Box 30168<br>Lansing, MI 48909** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| Debtor | **Velocity Manufacturing, L.L.C.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**2.3** | Priority creditor's name and mailing address
**Michigan Unemp Ins Agency
Bankruptcy Unit
3024 W. Grand Blvd. Ste 12-100
Detroit, MI 48202**

As of the petition filing date, the claim is: **$0.00  $0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** | Nonpriority creditor's name and mailing address
**Albion Machine and Tool LLC
1001 Industrial Ave
Albion, MI 49224**

Date(s) debt was incurred  2/17/2020 - 7/27/2020

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*  **$53,776.96**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Parts purchased**

Is the claim subject to offset? ☑ No ☐ Yes

**3.2** | Nonpriority creditor's name and mailing address
**Albion Machine and Tool LLC
1001 Industrial Ave
Albion, MI 49224**

Date(s) debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*  **$3,250.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Rent for October 2020**

Is the claim subject to offset? ☑ No ☐ Yes

**3.3** | Nonpriority creditor's name and mailing address
**Global Shop Solutions
P.O. Box 840929
Dallas, TX 75284-0929**

Date(s) debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Shop software**

Is the claim subject to offset? ☑ No ☐ Yes

**3.4** | Nonpriority creditor's name and mailing address
**Michigan Industrial Gases, Inc
1102 Industrial Ave.
Albion, MI 49224**

Date(s) debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Propane tank**

Is the claim subject to offset? ☑ No ☐ Yes

**3.5** | Nonpriority creditor's name and mailing address
**Vargas Group, Inc.
53 W Jackson Blvd
Suite 1310
Chicago, IL 60604**

Date(s) debt was incurred  6/6/2006

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*  **$55,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Promissory note dated 12/17/2004
Interest owed is not included in claim amount
(Jamie Cruz is an owner of both this entity and the debtor)**

Is the claim subject to offset? ☑ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

Debtor  **Velocity Manufacturing, L.L.C.**                          Case number (if known) _____
         Name

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Mark Garrison Esq**<br>**1005 Locust Ln**<br>**Albion, MI 49224** | Line __3.1__<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **William Dobbins**<br>**1600 E Michigan Ave**<br>**Albion, MI 49224** | Line __3.1__<br><br>☐ Not listed. Explain ____ | __ |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 112,026.96 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 112,026.96 |

**Fill in this information to identify the case:**

Debtor name **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MICHIGAN

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **921 Elliott Street, Albion, MI, 49224 Month to month tenancy of (1) Industrial/warehouse property, and (2) certain equipment described in lease agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Albion Machine and Tool LLC**<br>**1001 Industrial Ave**<br>**Albion, MI 49224** |

**Fill in this information to identify the case:**

Debtor name  **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF MICHIGAN

Case number (if known)

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|---|
| 2.1 | | Street | | | | ☐ D |
| | | | | | | ☐ E/F |
| | | City | State | Zip Code | | ☐ G |
| 2.2 | | Street | | | | ☐ D |
| | | | | | | ☐ E/F |
| | | City | State | Zip Code | | ☐ G |
| 2.3 | | Street | | | | ☐ D |
| | | | | | | ☐ E/F |
| | | City | State | Zip Code | | ☐ G |
| 2.4 | | Street | | | | ☐ D |
| | | | | | | ☐ E/F |
| | | City | State | Zip Code | | ☐ G |

**Fill in this information to identify the case:**

Debtor name   **Velocity Manufacturing, L.L.C.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF MICHIGAN

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$150,805.54** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$844,668.21** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$978,889.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

| Debtor | Velocity Manufacturing, L.L.C. | | Case number *(if known)* | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **Albion Machine and Tool LLC**<br>**1001 Industrial Ave**<br>**Albion, MI 49224** | 6/23/2020 -<br>$13,068.21<br>7/9/2020 -<br>$21,651.23<br>7/24/2020 -<br>$10,001.04<br>8/17/2020 -<br>$4,576.55<br>8/27/2020 -<br>$3,250.00<br>10/9/2020 -<br>$3,800.00 | $56,347.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Rent and parts</u> |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Velocity Manufacturing, L.L.C.**                                    Case number *(if known)*

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Sugar Felsenthal Grais & Helsinger LLP**<br>**30 N. LaSalle St.**<br>**Suite 3000**<br>**Chicago, IL 60602** | **Attorney Fees** | 8/17/2020:<br>$10,000.00<br>10/6/2020:<br>$10,000.00 | **$20,000.00** |
| | Email or website address<br>**mbrandess@sfgh.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Debtor    **Velocity Manufacturing, L.L.C.**    Case number *(if known)* _____

---

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---------|----------------------------|

---

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|----------------------------------------------------------------------------------|---------------------------------------------------------------------------|

---

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|----------------------------------------|----------------------------------|-------------------------------|------------------------------------------------------|------------------------------------------|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|-----------------------------------------|--------------------------------------------|------------------------------|------------------------|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Velocity Manufacturing, L.L.C.**                     Case number *(if known)*

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

Debtor    **Velocity Manufacturing, L.L.C.**                              Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Bond & Company PLC**<br>113 W Michigan Ave, Suite 301<br>Jackson, MI 49201 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ■ None

| Name and address |
|---|

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ■ No
   ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jamie Cruz | 53 W Jackson Blvd<br>Suite 1310<br>Chicago, IL 60604 | President, Manager, Member | 66.7 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Estate of William Stoffer | c/o Jamie Cruz, executor<br>53 W Jackson Blvd<br>Suite 1310<br>Chicago, IL 60604 | Member | 33.3 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Meghan Skinner | 1109 Terpenning St<br>Albion, MI 49224 | Vice President of Operations | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **Velocity Manufacturing, L.L.C.**    Case number *(if known)*

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| William Stoffer | 421 Elizabeth St Albion, MI 49224 | (now deceased) Vice President and former member (33.3%) | 1/1/2019-12/2/2019 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1 . | **Meghan Skinner 1109 Terpenning St Albion, MI 49224** | Wages: $35,764.40 Expense reimbursement: $71.87 | 9/2019 - 9/2020 | |
| | **Relationship to debtor** Officer | | | |
| 30.2 . | **William Stoffer 421 Elizabeth St Albion, MI 49224** | Wages: $3,000.00 Bonus: $7,500.00 | 9/2/2019 - 9/1/2020 | |
| | **Relationship to debtor** Former member and officer | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|
| | |

Debtor    **Velocity Manufacturing, L.L.C.**                                        Case number *(if known)*

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 23, 2020**

**/s/ Jamie Cruz**                                    **Jamie Cruz**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# United States Bankruptcy Court
## Western District of Michigan

In re   **Velocity Manufacturing, L.L.C.**                                         Case No. _____

                                   Debtor(s)                    Chapter     **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 23, 2020**                    **/s/ Jamie Cruz**

                                   **Jamie Cruz**/**President**
                                   Signer/Title

ALBION MACHINE AND TOOL LLC
1001 INDUSTRIAL AVE
ALBION MI 49224


ALBION MACHINE AND TOOL LLC
1001 INDUSTRIAL AVE
ALBION MI 49224


ALBION MACHINE AND TOOL LLC
1001 INDUSTRIAL AVE
ALBION MI 49224


GLOBAL SHOP SOLUTIONS
P.O. BOX 840929
DALLAS TX 75284-0929


HOMESTEAD SAVINGS BANK
415 S SUPERIOR ST
ALBION MI 49224


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
P. O. BOX 7346
PHILADELPHIA PA 19101-7346


MARK GARRISON ESQ
1005 LOCUST LN
ALBION MI 49224


MICHIGAN DEPT OF TREASURY
COLLECTION BANKRUPTCY UNIT
P.O. BOX 30168
LANSING MI 48909


MICHIGAN INDUSTRIAL GASES, INC
1102 INDUSTRIAL AVE.
ALBION MI 49224


MICHIGAN UNEMP INS AGENCY
BANKRUPTCY UNIT
3024 W. GRAND BLVD. STE 12-100
DETROIT MI 48202

VARGAS GROUP, INC.
53 W JACKSON BLVD
SUITE 1310
CHICAGO IL 60604


WILLIAM DOBBINS
1600 E MICHIGAN AVE
ALBION MI 49224

# United States Bankruptcy Court
## Western District of Michigan

In re   **Velocity Manufacturing, L.L.C.**

Debtor(s)

Case No.

Chapter   **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Velocity Manufacturing, L.L.C.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 23, 2020**

Date

**/s/ Michael A. Brandess**

**Michael A. Brandess**

Signature of Attorney or Litigant

Counsel for   **Velocity Manufacturing, L.L.C.**

**Sugar Felsenthal Grais & Helsinger LLP**

**30 N. LaSalle St.**
**Suite 3000**
**Chicago, IL 60602**
**(312) 704-9400 Fax:(312) 372-7951**
**mbrandess@sfgh.com**